¶ 27.
Robinson, J.,
concurring in part and dissenting in part. The primary bases for the trial court’s finding that C.M. is a child in need of care or supervision (CHINS), and the majority’s affirmation thereof, are that mother had a history of struggling with opioid addiction;[4] mother was addicted to opioids at the time she became pregnant and continued to take nonprescription buprenorphine during her pregnancy; on the advice of a public health nurse, mother entered into a medically supervised opioid- *551 assisted treatment program during the last month of her pregnancy; and C.M. was born with an opioid dependence[5] that required that he undergo two months of medically supervised weaning.[6]
¶ 28. In affirming the trial court’s determination that C.M. is CHINS, the majority’s reasoning is essentially as follows: mother’s conduct before C.M. was born placed C.M. at risk; after birth C.M. required medical treatment as a result of the opioid dependence the fetus developed in útero; therefore, C.M. is a child in need of care or supervision. Alternatively, the majority’s opinion could be read to hold that mother had a history of opioid addiction; she had been in treatment for only a month at the time the CHINS petition was filed; and therefore, C.M. is CHINS.
¶ 29. The majority’s analysis either relies on the view that a mother’s prenatal neglect of a fetus that causes injury supports a *552 CHINS finding, or on the view that when a parent is opioid-dependent and has not been in treatment for very long, the child is CHINS. Each of these analytic paths is fraught. Neither can support the majority’s affirmance of the court’s CHINS decision.
I.
¶ 30. I consider first the primary path: mother consumed opioids during her pregnancy, C.M. was born opioid-dependent and required medical treatment, and therefore C.M. is CHINS. I cannot agree that the fact that C.M. required medical treatment after birth on account of mother’s conduct while pregnant is a sufficient basis for finding that C.M. is CHINS. I suspect that most parents whose children are born opioid-dependent are demonstrably unable to provide adequate care for those children once they are born. See infra, ¶¶ 49-50. But we should not presume that every child born opioid-dependent is by definition CHINS on account of the fact that the child developed an opioid dependence in útero.
¶ 31. I note at the outset that the current standard of care for pregnant women with opioid dependence is opioid-assisted therapy with methadone, although emerging evidence suggests that buprenorphine also should be considered.[7] “Abrupt discontinuation of opioids in an opioid-dependent pregnant woman can result in preterm labor, fetal distress, or fetal demise.” ACOG Comm. Op., at 1. Opioid-assisted therapy during pregnancy can “prevent complications of illicit opioid use and narcotic withdrawal, encourage prenatal care and drug treatment, reduce criminal activity, and avoid risks to the patient of associating with a drug culture.” Id. at 3. Accordingly, the American College of Obstetricians and Gynecologists recommends against withdrawal — even medically supervised withdrawal — from opioids in opioid-dependent women *553 during pregnancy. Id. at 4; see also W. Kraft & J. van den Anker, Pharmacologic Management of the Opioid Neonatal Abstinence Syndroms, 59 Ped. Clinics of N. Am. 1147, 1150 (2012) (“[F]or newborns, the benefits of maternal opioid therapy during pregnancy using methadone in a structured program clearly outweigh no therapy.”).
¶ 32. Neonatal abstinence syndrome (NAS) “is an expected and treatable condition that follows prenatal exposure to opioid agonists.” ACOG Comm. Op. at 1. NAS is characterized by hyperactivity of the central and autonomic nervous systems. Id. at 5. The syndrome may cause the infant to become irritable, to have “uncoordinated sucking reflexes leading to poor feeding,” and to voice a high-pitched cry. Id. These symptoms generally develop within twelve to forty-eight hours of birth, peak at seventy-two to ninety-six hours, and generally resolve within seven days. Id. NAS symptoms severe enough to require pharmacologic treatment occur in 55-94% of infants born to opioid-dependent mothers. See Kraft & Anker, supra, at 1148.[8]
¶ 33. In short, late in her pregnancy, but before C.M. was born, mother — who had struggled with opioid addiction before and during her pregnancy — took the very steps she should have taken to treat her own addiction and provide the best outcome for C.M. upon birth.
¶ 34. The majority does not deny this, but essentially argues that the child is CHINS because the choices mother made before the child’s birth — in fact, prior to the child’s conception insofar as mother was addicted from the outset — led the child to be born with physical opioid dependency that required medical treatment after birth. The majority places great weight on the harm inflicted on the fetus before birth, and the risk to which mother exposed the fetus, as grounds for concluding that the child, once born, is CHINS. I am extremely wary of relying on the fact that mother’s prepartum conduct caused the fetus to become opioid- *554 dependent as the basis for a CHINS finding. Although a parent’s conduct prior to a child’s birth may support inferences about the parent’s ability to care for the child upon birth, I do not believe that we can predicate a CHINS finding on harm inflicted on a fetus before birth.
¶ 35. I reach this conclusion for several reasons. First, the statutes governing child abuse and neglect cases are forward-looking. They are to be construed to “provide for the care, protection, education, and healthy mental, physical, and social development of children.” 33 V.S.A. § 5101(a)(1). Although a parent’s prepartum conduct — like other past behavior, such as conduct toward a child’s sibling — may be relevant insofar as it supports an inference that the child, once born, is at risk of neglect or abuse, the civil child-protection statutes are not designed to punish prepartum conduct. As one commentator explained:
Removal of a child from parental custody or otherwise intervening in the child’s and parent’s family life must be accomplished to keep the child safe, not to punish a parent for her evil deeds. Punishment of a parent’s actions towards a child ought to be left strictly to the criminal law.
L. Nelson & M. Marshall, Ethical and Legal Analyses of Three Coercive Policies Aimed at Substance Abuse by Pregnant Women 106-07 (1998). As another has elaborated:
Past parental conduct will support a finding of neglect or abuse only if a court determines that a child is likely to face future harm. It is the prediction that a child is likely to come to harm in the future that underlies the decision to intervene, not the past parental conduct itself. Thus, state intervention is appropriate only when the likelihood of future harm to the child is great — that is, when past parental conduct correlates strongly with future conduct that is likely to cause specific harm to the child. . . . Whether prior parental conduct is blameworthy or repulsive should not be of concern to the child welfare system.
C. Clarke, FINS, PINS, CHIPS, & CHINS: A Reasoned Approach to the Problem of Drug Use During Pregnancy, 29 Seton Hall L. Rev. 634, 668 (1998).
*555 ¶ 36. Accordingly, “while it should be acknowledged that a woman’s prenatal use of drugs, alcohol, or other substances might affect the child’s health and development or make her care more challenging and difficult, ‘only drug or alcohol use after the child’s birth will affect the mother’s ability to provide appropriate care.’ ” Nelson & Marshall, supra, at 104 (citing New York Legal Aid Soc’y, Juvenile Rights Div., Position Paper, Governmental Action in Cases of In Utero Drug or Alcohol Exposure: The Role and, Responsibilities of Child Protective Authorities and the Family Court [hereinafter Juvenile Rights Div. Position Paper] (Dec. 1997) at 8. As the Juvenile Rights Division of the Legal Aid Society of New York[9] explained in a 1997 position paper:
Drug and alcohol abuse during pregnancy is insupportable behavior because of its potential for harming the developing fetus. Yet, in a child-protective context, the salient characteristic of drug or alcohol use is its effect on the parent’s ability to provide adequate care for the child after birth.
Juvenile Rights Div. Position Paper at 1. See also B. Robin-Vergeer, Note, The Problem of the Drug-Exposed Newborn: A Return to Principled Intervention, 42 Stan. L. Rev. 745, 774-75 (1990) (“Given . . . that the child welfare system is currently concerned with dealing with the drug-exposed infant after [birth], the focus on the harm inflicted upon the child in útero, as if the child had been battered, is clearly misplaced, except as it bears on the mother’s ability to care for her child in the future.”) (emphasis added).
¶ 37. The question is not what harm mother’s prepartum consumption of opioids caused to the developing fetus; instead, the question is what her conduct tells us about her ability to adequately care for the child after birth. Our own case law buttresses this understanding. As we have explained:
“The issue before the family court at the merits stage of a CHINS proceeding is a determination of whether, at the time of the filing of the petition, the juvenile is a *556 child in need of care and supervision.” . . . This does not mean that the court’s analysis is limited only to the child’s well-being on the precise day that the CHINS petition was filed. Obviously, the circumstances leading up to the filing of the CHINS petition are relevant in the court’s assessment. This allows the court to have a full picture of the child’s well-being and to base its decision on all relevant information; it promotes the care and protection of the child, while not unfairly undermining parents’ interest in maintaining family integrity.
In re L.M., 2014 VT 17, ¶ 20, 195 Vt. 637, 93 A.3d 553 (emphasis added and footnote omitted) (quoting In re D.T., 170 Vt. 148, 156, 743 A.2d 1077, 1084 (1999)).
¶ 38. To the extent that the majority focuses on the postpartum consequences of the harm experienced by the fetus in útero, it departs from the purpose of our child-protection laws, and substitutes a judgment about mother’s opioid consumption and her delay in seeking treatment for her addiction for an evidence-based analysis of the prospective risk of harm faced by C.M.
¶ 39. A second reason that I do not believe a CHINS determination can be based on prepartum harm inflicted on a fetus by mother is that our CHINS statute, on its face, is limited to protecting children, not fetuses in útero. A “child in need of care or supervision (CHINS)” is, by definition, a child. 33 V.S.A. § 5102(3). A “child,” in turn, is defined as an individual of a specified age for specified purposes. Id. § 5102(2). The statute does not contemplate inclusion of fetuses as in need of care or supervision. Any act or risk of abuse or neglect must exist postpartum to be recognized as such by our statutes. For similar reasons, other courts have refused to apply state child abuse and neglect laws to harms inflicted on a fetus prepartum. For example, in declining to affirm the termination of a mother’s parental rights based on her injection of cocaine shortly before she went to the hospital to give birth to the child in question, the Connecticut Supreme Court explained:
We also note that we do not endorse the moral quality of the conduct of the respondent in this case. Certainly no one approves of the intravenous injection of cocaine by a pregnant woman, who had been warned of the risks to her fetus, at any time during her pregnancy let alone *557 just before the onset of labor. Nor, on the other hand, are we here to condemn her for succumbing to what may well have been the unyielding demands of her addiction. Our task, rather, is to determine whether the legislature, in enacting [the termination of parental rights statute], intended it to apply in a case such as this. We do not believe that it did.
In re Valerie D., 613 A.2d 748, 759 (Conn. 1992).
¶ 40. The court went on to examine the applicable child-protection statute:
“‘Child’ means any person under sixteen years of age.” The ordinary usage of the term “parent,” insofar as it applies to the female, suggests that, unless the context requires otherwise, it means “one [who] . . . brings forth offspring.” Thus, in ordinary parlance, until the child in this case was born, or was “brought forth,” the respondent was not her “parent” and the conduct of the respondent with respect to her was not “parental” conduct. Similarly, the definition of “child” as a person “under sixteen years of age” suggests a limitation on the applicability of that definition to a person who has been born, since that is the ordinary beginning point of one’s “age.” Thus, until the moment of birth, Valerie was not a “child” within the meaning of [the applicable statute] and, therefore, the “act ... of parental commission” that took place before that moment cannot be considered to be parental conduct that “denied [her] ... the care . . . necessary for [her] physical . . . well-being.
Id. at 760 (citations omitted).[10]
*558 ¶ 41. Some courts have concluded otherwise — authorizing state intervention to protect a newborn child pursuant to general child protection statutes based solely on prior prepartum injury to a developing fetus. For example, in In re Baby Boy Blackshear, a divided Ohio Supreme Court concluded that “when a newborn child’s toxicology screen yields a positive result for an illegal drug due to prenatal maternal drug abuse, the newborn is, for purposes of [the applicable child protection statute] per se an abused child.” 736 N.E.2d 462, 465 (Ohio 2000). The court concluded that once born, the child fit within the abuse and neglect statute, and that the mother’s actions caused the child to experience injury both before and after birth. Id. at 464-65. It also stated that “there can be no more sacred or precious right of a newborn infant than the right to life and to begin that life, where medically possible, healthy, and uninjured.” Id. at 465; see also In re Baby X, 293 N.W.2d 736, 738-39 (Mich. Ct. App. 1980) (noting that, “[w]hile there is no wholesale recognition of fetuses as persons, fetuses have been accorded rights under certain limited circumstances. . . . when it is for the child’s best interest,” and concluding that “a newborn suffering narcotics withdrawal symptoms as a consequence of prenatal maternal drug addiction may properly be considered a neglected child” (citations omitted)); In re U.P., 105 S.W.3d 222, 234-36 (Tex. Ct. App. 2003) (affirming termination of parental rights of father who, among other things, provided illegal drugs to mother during her pregnancy, thereby endangering the child, and explaining, “Under the Texas Family Code, a ‘child’ is defined as a person under 18 years of age . . . . However, harm done to a child in útero has generally been recognized in Texas when the child has been born alive.”).
¶ 42. Other states have enacted statutes expressly extending the protections of the child abuse and neglect statutes to infants who were exposed to alcohol or controlled substances in útero. See, e.g., Fla. Stat. Ann. § 39.01(30)(g) (defining “harm [to child’s health],” for purposes of neglect or abuse finding, to include newborn infant’s physical dependency on a controlled drug); Ga. Code Ann. § 15-11-2(2), (56) (including “prenatal abuse” in definition of abuse and defining “prenatal abuse” to include prenatal *559 exposure to chronic or severe use of alcohol or controlled substances resulting in specified harms or consequences); 750 Ill. Comp. Stat. 50/l(D)(t) (defining “unfit person” to include biological mother of a child born with “any amount of a controlled substance” in his or her blood, urine, or meconium, if biological mother had at least one other child previously adjudicated as a neglected minor and an opportunity to enroll in treatment); La. Child. Code Ann. art. 603(18), (24) (providing that “[njeglect includes prenatal neglect” and defining “prenatal neglect” as “the unlawful use by a mother during pregnancy of a controlled dangerous substance . . . which results in symptoms of withdrawal in the infant or the presence of a controlled substance in the infant’s body”); Minn. Stat. Ann. § 626.556 subdiv. 2(g)(6) (defining “neglect” to include “prenatal exposure to a controlled substance . . . used by the mother for a nonmedical purpose, as evidenced by withdrawal symptoms in the child at birth, [or] results of a toxicology test performed on the mother at delivery or the child at birth”).
¶ 43. Given the Vermont Legislature’s recent focus on the epidemic of opioid addiction in Vermont and its impact on Vermont families, see, e.g., An act relating to strengthening Vermont’s response to opioid addiction and methamphetamine abuse, 2013, No. 75 (eff. July 1, 2013), as well as its recent attention to Vermont’s response to child abuse and neglect, see, e.g., An act relating to improving Vermont’s system for protecting children from abuse and neglect, 2015, No. 60 (eff. July 1, 2015), the Legislature is well-positioned to determine, within constitutional limitations, the best approach to addressing the serious problems afflicting children born with conditions arising from in útero exposure to alcohol, nicotine, and controlled substances. I would not preempt that conversation by holding that an infant who is suffering as a result of harms in útero is, on that basis alone, CHINS. See Med. Ctr. Hosp. of Vt. v. Lorrain, 165 Vt. 12, 16, 675 A.2d 1326, 1329 (1996) (“The Legislature, not this Court, is better equipped to assemble the facts and determine the appropriate remedies in an arena fraught with social policy . . . .”); see also Paris Adult Theatre I v. Slaton, 413 U.S. 49, 64 (1973) (“We do not sit as a super-legislature to determine the wisdom, need, and propriety of laws that touch . . . social conditions.” (quotation omitted)).
¶ 44. Another reason that I resist the inference that a child born with NAS is presumptively CHINS is that such a policy *560 would deter pregnant opioid-addicted women from taking the steps best calculated to protect their own health and that of their children. An approach that incentivized pregnant women to attempt an abrupt opioid withdrawal in order to avoid the birth of a child with a physical opioid dependence would fly in the face of ACOG’s recommended course for pregnant opioid-addicted women. Moreover, studies have shown that fear of punitive responses and loss of custody is a deterrent to pregnant women seeking treatment for drug addiction. See, e.g., M. Jessup et al., Extrinsic Barriers to Substance Abuse Treatment Among Pregnant Drug Dependent Women, 33 J. Drug Issues 285, 291-92 (2003) (identifying fear of detection and prosecution or loss of custody as a major barrier to pregnant and parenting women seeking treatment for drug addiction). An approach that focuses on a forward-looking analysis of the risks a born child faces would incentivize opioid-addicted pregnant mothers to seek treatment, rather than avoid it.[11]
¶ 45. Finally, I am concerned about the breadth of an approach that relies on harms sustained by a fetus in útero to support a CHINS determination. Although the majority asserts that the fact that a child is born dependent on opioids, standing alone, does not necessarily require a finding of CHINS where the mother consistently and fully followed a bona fide treatment program, ante, ¶ 21, the majority’s reasoning suggests otherwise. To the extent the child’s in útero exposure to opioids and ensuing physical dependence is a basis for a CHINS finding, that exposure and dependence exists whether or not the mother is in medically supervised treatment, and regardless of the duration of that treatment.[12] Our judgments about the mother’s conduct may differ depending on how long it took her to seek medical care, but there *561 is no finding that mother’s reliance on nonprescription buprenor-phine for much of her pregnancy, as opposed to prescribed bupre-norphine for the last month, impacted the extent of C.M.’s physical dependence at birth. I believe the majority’s reasoning — that the harm to the fetus in útero can support a CHINS determination at birth — applies in virtually every case in which a child is born with an opioid dependency.
¶ 46. Moreover, the court’s approach has ramifications far beyond the use of opioids. Medical research has established that prenatal alcohol abuse has strong effects on fetal growth and anomalies, as well as on long-term growth, behavior, cognition, and achievement. Behnke & Smith, supra, at 1016. That nicotine has long-term effects on behavior, cognition, language and achievement is likewise well-established. Id. If harm sustained by a fetus in útero can support a CHINS finding upon birth, then children born to mothers who smoke cigarettes or drink during pregnancy are similarly subject to a CHINS finding. In the United States, about 15.4% of pregnant women reported cigarette smoking, 9.4% reported current consumption of alcohol, and 2.3% reported binge drinking. U.S. Dep’t of Health & Human Srvs. et al., NSDUH Series H-48, HHS Pub. No. (SMA) 14863, Results from, the 2013 National Survey on Drug Use and Health: Summary of National Findings, at 37, 51 (2014), http://www.samhsa.gov/data/sites/default/ files/NSDUHresultsPDFWHTML2013/Web/NSDUHresults2013.pdf [perma.cc/7BTH-FV2J].
¶ 47. Reliance on prenatal injury as a basis for a CHINS finding after birth could have consequences outside of the realm of substance abuse as well. Conduct that is ill-advised for a pregnant woman, but that tells us little about her ability to safely parent postpartum, could likewise support a CHINS finding. As the Kentucky Supreme Court noted in concluding that the criminal child abuse statute did not extend to the self-abuse of the pregnant-mother-to-be:
The mother was a drug addict. But, for that matter, she could have been a pregnant alcoholic, causing fetal alcohol syndrome; or she could have been addicted to self abuse by smoking, or by abusing prescription painkillers, or over-the-counter medicine; or for that matter she *562 could have been addicted to downhill skiing or some other sport creating serious risk of prenatal injury, risk which the mother wantonly disregarded as a matter of self-indulgence. What if a pregnant woman drives over the speed limit, or as a matter of vanity doesn’t wear the prescription lenses she knows she needs to see the dangers of the road?
Commonwealth v. Welch, 864 S.W.2d 280, 283 (Ky. 1998).
¶ 48. As I did at the outset, I emphasize that I am not arguing that a pregnant mother’s consumption of opioids during pregnancy is not relevant in a CHINS case. Combined with evidence of how the mother’s opioid consumption affects her ability to parent, the evidence may be highly relevant. But I am arguing against a particular analytical path to a CHINS determination — one that relies on the harm to a fetus in útero, and does not focus on the harm or risk of harm experienced by the child after birth.
II.
¶ 49. A second way to interpret the majority’s opinion is that mother’s addiction, untreated until near the end of her pregnancy, renders her incapable of providing adequate care to C.M. after birth. An opioid-addicted parent may well be unable to adequately care for a child, especially a newborn, but I do not believe that identifying a caregiving parent as opioid-addicted alone establishes that a child is CHINS. This is especially true when a parent’s opioid dependence is being successfully managed through medically supervised treatment.[13]
*563 ¶ 50. But even if a parent is not in treatment, or has not been in treatment for a long enough time that his or her condition is stable, I do not believe that identifying that parent as opioid-dependent, without more, is sufficient to support a CHINS order. See In re B.R., 2014 VT 37, ¶ 85, 196 Vt. 304, 97 A.3d 867 (Robinson, J., dissenting) (presumption that one drug-addicted parent in the household is sufficient to render the child CHINS “is way overbroad and cannot substitute for actual evidence that ... as a result of that parent’s addiction, the child’s needs are not being met”); In re L.M., 2014 VT 17, ¶ 39 (Robinson, J., dissenting) (“[I]f the State is to take the awesome step of interposing itself into the parent-child relationship, it cannot rely on broad generalizations or per se rules; it must have some individualized evidence that a child is without proper parental care necessary for the child’s well-being.”).
¶ 51. This is a closer question. I suspect that in the vast majority of cases children in the sole care of an opioid-addicted parent or parents likely are CHINS. See L.M., 2014 VT 17, ¶ 38 (Robinson, J., dissenting) (“[A]n active opiate addiction can cloud even the most caring and thoughtful parent’s judgment and capacity to properly care for his or her child.”). In these cases, I expect the State can muster evidence that the opioid addiction has interfered with the parent or parents’ ability to make safe and healthy choices for the child in question, other children, or even for the parent’s own self-care. The State can present evidence of the parent’s behavior arising from or related to the opioid dependence to provide a sense of the impact on that parent of the addiction, whether manifested in an inability to hold a job, to provide safe housing for himself or herself and the child, to feed and clothe the child and ensure minimum standards of hygiene, to get the child to school, to ensure that the child receives age-appropriate attention and care, or some other evidence. But I do believe this added component of evidence, and associated findings — relating not just to the fact of a parent’s opioid dependence or drug addiction, but to the impact of that condition on the safety and well-being of the child — is necessary. I hold this view for several reasons.
¶ 52. First, I believe a presumption that the child of an opioid-addicted parent is CHINS shifts the focus from the well- *564 being of the child to the status of the parent. This Court has emphasized that “the focus of a CHINS proceeding is on the child’s welfare.” In re B.R., 2014 VT 37, ¶ 20 (quotation omitted); see also L.M., 2014 VT 17, ¶ 19 (noting that the focus at CHINS merit hearing is on whether child is “without proper parental care or subsistence, education, medical, or other care necessary for his or her well-being,” and that parental unfitness is an issue to be resolved at the disposition stage) (quotation omitted); In re S.G., 153 Vt. 466, 472, 571 A.2d 677, 682 (1990) (“[T]he issue in juvenile proceedings is not whether the parent did a particular act or acted in conformity with a particular character trait but instead whether the child has proper care and his or her well-being is protected.”).
¶ 53. The connection between the parent’s opioid addiction and the child’s health and safety depends on the inference that a child of an opioid addicted parent “is without proper parental care or subsistence, education, medical, or other care necessary for his or her well-being.” 33 V.S.A. § 5102(3)(B). It does not rest on any direct consideration of the subsistence, education, medical or other care provided or available to the child, harm suffered by the child, or risk of harm — except to the extent the risk is inferred from the fact of the parent’s addiction.
¶ 54. That takes me to my second, and closely related, concern about the conclusion that the child of an opioid-addicted parent is necessarily CHINS. It rests on the kind of presumption disfavored in the law. The United States Supreme Court considered a due-process challenge to a more obviously antiquated state-law presumption that unmarried fathers are not fit to raise their children. Stanley v. Illinois, 405 U.S. 645 (1972). In striking down the statute that made children of an unwed mother wards of the state upon the death of the mother, the Court explained:
It may be, as the State insists, that most unmarried fathers are unsuitable and neglectful parents. It also may be that Stanley is such a parent and that his children should be placed in other hands. But all unmarried fathers are not in this category; some are wholly suited to have custody of their children.
Id. at 654 (footnotes omitted). The Court acknowledged that “[pjrocedure by presumption is always cheaper and easier than individualized determination,” but concluded that the presumption *565 “foreclose^] the determinative issues of competence and care.” Id. at 656-57. See L.M., 2014 VT 17, ¶ 41 (Robinson, J., dissenting) (“[FJather’s untreated longstanding opiate addiction is undoubtedly a red flag. But without more, I cannot tell whether and how it put the child at risk. . . . [I]t cannot be that the child of every parent with an admitted opiate addiction is presumed CHINS without any individualized showing.”); B.C. v. Dep’t of Children & Families, 846 So. 2d 1273, 1275 (Fla. Dist. Ct. App. 2003) (reversing adjudication of dependency on basis of father’s drug and alcohol abuse where there was “no testimony that the father failed to meet the child’s needs while the child was in his care, no testimony that physical harm had come to the child while in the father’s care, and no testimony that the child had been emotionally or mentally harmed by his father’s drinking and drug abuse”).
¶ 55. Just as I suspect that most children of opioid-addicted parents lack adequate parental care necessary for their well-being, I suspect that some opioid-addicted parents are able to provide adequate care. See, e.g., S. Boyd, Mothers and Illicit Drugs: Transcending the Myths 14-17 (1999) (reviewing fifteen studies demonstrating that women who use illegal drugs can be fit parents); Juvenile Rights Div. Position Paper at 14 (“Many children are apparently unaffected by their pre-natal exposure to drugs or alcohol, and some mothers are able to provide an adequate environment for their drug/alcohol-exposed children, especially if a solid support system is available to them.”); B. Smith & M. Testa, The Risk of Subsequent Maltreatment Allegations in Families with Substance-exposed Infants, 26 Child Abuse & Neglect 97, 97 (2002) (“Parents in the [substance-exposed-infant] group are not more likely to incur other types of allegations such as physical abuse or lack of supervision.”).
¶ 56. In the end, my personal suspicion is an inadequate foundation to support either proposition. I have no basis for assessing the scientific soundness of the presumption that the child of an opioid-addicted parent is CHINS. Are all individuals diagnosed as opioid-addicted so impaired by the addiction that they cannot adequately parent? Does it matter whether the opioid in question generates a “high,” like heroin, or merely dulls the cravings, like buprenorphine? Does it matter how frequently a person uses, or the amount of the doses? Does it matter how long the individual has been afflicted by addiction? In developing the record in this case, the parties, reasonably, did not purport to *566 address these fundamental and weighty issues. Nor have we squarely considered such issues in a case on appeal, informed by thorough briefing on the scientific literature. I am unwilling to yield to general assertions of “common sense,” even my own, with respect to a disease — drug addiction — that has historically been stigmatized and has in some cases given rise to reflexive and less-than-fully-informed reactions.
¶ 57. That leads to my third point. At least in recent years, the policy of the State of Vermont, as articulated by the Legislature, has been to treat opioid addiction as, first and foremost, a disease, rather than a moral failing or an indication of a criminal disposition. See, e.g., 2013, No. 75, § 1(a) (eff. July 1, 2013) (“This act is intended to provide a comprehensive approach to combating opioid addiction and methamphetamine abuse in Vermont through strategies that address prevention, treatment, and recovery, and increase community safety by reducing drug-related crime.”); id. § 1(b) (directing that legislative initiatives concerning methamphetamine abuse and opioid addiction “be integrated to the extent possible with the Blueprint for Health and Vermont’s health care system and health care reform initiatives”).
¶ 58. I cannot think of any other disease afflicting a parent that we have identified, or would identify, as per se evidence that a child is CHINS. I can think of plenty of medical and psychological conditions that may cause a parent to be unable to care for a child properly, but would expect individualized evidence of the effect of any of those conditions on a particular parent before concluding that the parent’s child is CHINS. In re G.C., 170 Vt. 329, 335, 749 A.2d 28, 33 (2000) (“[T]he fact [of] mother’s mental illness . . . does not necessarily, in and of itself, satisfy the State’s burden in the disposition phase of the dependency proceedings.”); In re B.S., 166 Vt. 345, 352, 693 A.2d 716, 720 (1997) (“Mental retardation is not, by itself, a ground for terminating parental rights.”). If we are to be true to the understanding of opioid addiction as a disease, then we ought to treat it as such. Moreover, an across-the-board presumption that a child in the care of an opioid-addicted parent is CHINS would create a tremendous disincentive for all such parents — not just pregnant mothers — to seek the medical treatment that can help them heal and become better parents.
¶ 59. The absence of state intervention when a child is at risk can lead to unacceptable consequences for the children that our *567 child-protection laws are designed to protect. But state interference where it is not warranted itself poses risks to those same children. In my view, the best way to walk the difficult tightrope between these two realities is to base CHINS decisions on individualized evidence concerning an opioid-addicted parent’s conduct and capabilities, rather than rely solely on broad generalizations about the conduct and capabilities of opioid-addicted individuals — even generalizations that may be, generally, grounded in experience. If a blanket presumption that opioid-addicted individuals cannot adequately parent is well-founded, the State should not have difficulty mustering specific evidence demonstrating that a child in the care of a particular opioid-addicted parent is in need of care or supervision. Evidence of and findings concerning a parent’s abusive conduct toward a child; an unmitigated course of neglectful conduct with respect to other children; neglect of a parent’s own self-care; inability to meet basic needs like safe housing or nourishment; exposure of himself or herself, or children, to violence or danger; or erratic behavior are all examples of conduct that may be fueled by addiction that directly bears on the well-being of a child in that parent’s care.
¶ 60. For these reasons, I cannot affirm the trial court’s CHINS determination based on its finding that mother has a history of opioid addiction, and has only been in treatment for a month, without some findings that move the conversation beyond mother’s diagnosis to the impact of her opioid use on her ability to parent C.M.
III.
¶ 61. In this case, once you strip away the findings that C.M. was born opioid-dependent, and the corollary that mother was addicted to opioids before and during her pregnancy with C.M., and had only been in treatment a short time before the CHINS petition, we are left with findings that mother required prompting to address her older daughter’s dental problems more than a year before the petition; drove while highly intoxicated with her then-seven-year-old daughter in the car more than eight months before the petition; had, prior to that, been warned for allowing the older daughter to ride without proper restraints; and had two cans of Twisted Tea alcoholic beverage while five months pregnant with C.M. I don’t purport to address the question whether these findings would be sufficient to support a CHINS determination *568 with respect to C.M., and the subsidiary question of whether the probative value of any of these incidents had receded by virtue of the passage of time before the State’s CHINS petition. It is clear that the trial court’s CHINS determination with respect to C.M. rested almost entirely on its findings that C.M. developed an opioid dependence in útero as a result of mother’s prenatal conduct, and that mother was addicted to opioids and had been in medically supervised treatment for only a month prior to C.M.’s birth. For the above reasons, I believe these findings alone are insufficient to support a CHINS determination with respect to C.M., and I respectfully dissent from the majority’s judgment with respect to C.M.[14]
¶ 62. Diligence in ensuring that CHINS determinations are based on careful, individualized determinations is especially vital in these times. The current opioid epidemic in Vermont is real, and its consequences for many Vermont children are tragic. See 2014 Vermont State of the State Address (Jan. 8, 2014), C-SPAN/ WCAX-TV, http://www.c-span.org/video/7317076-l/vermont-state-state-address (“In every corner of our state, . . . opiate drug addiction threatens us. . . . When parents struggle, children suffer, and we all pay the price for years to come.”). DCF child abuse and neglect caseloads have skyrocketed in recent years. Vt. Dep’t for Children & Families, Family Serv. Div., 2014 Report on, Child Protection in Vermont (2015), at 5, http://dcf.vermont.gov/sites/dd/ files/pdf/fsd/2014-CP-Report.pdf (reporting that in 2014 DCF “received a record number of child abuse and neglect reports” — a nearly 33% increase from the previous year, with more than two-thirds of the increase involving children under six — “and substance abuse was a factor in about one-third of them”); Casey Family Programs, Assessment of Family Services Division, Safety Decision, Making: Final Report to the Vermont Department for Children, and Families, at 4-5 (Dec. 2014) [hereinafter Casey Report], http://mediad.publicbroadcasting.net/p/vpr/files/201412/ Casey-Report-Full-VPR.pdf (Vermont’s “struggle with a large increase in opioid abuse cases” has led to an “increase in reports of serious child maltreatment,” which “is challenging the service capacity of [DCF] and other agencies in Vermont”).
¶ 63. Increasing caseloads have seriously strained the docket of the family division of the superior court. See Vermont Judiciary *569 Annual Statistical Report for FY 2014, at 5, https://www.vermont judiciary.org/jbn/Shared%20Documents/Annual%20Statistical%20 Report%20for%20FY%202014.pdf (reporting that “[t]he increase in CHINS filings over the past few years has been fueled primarily by a dramatic growth in abuse/neglect cases,” with a 62% increase between fiscal years 2010 and 2015, “the largest increase in any case type in any division of the superior court”). The labor-intensive nature of such cases, combined with the “dramatic rise” in their volume, has “put a significant strain on the resources of the trial courts.” Id. at 4.
¶ 64. Exploding caseloads and public scrutiny in the wake of high-profile tragedies have increased the pressure on already overworked and overwhelmed child protection personnel. See, e.g., Casey Report at 10-11 (“Many [DCF] social workers have caseloads and workloads which make it difficult or impossible to complete job tasks on time while doing good quality casework,” and “Many [DCF] social workers feel isolated and unsupported”); A. Burbank & R Achen, Child Protection Workers Face Danger, Criticism, Burlington Free Press, Aug. 17, 2015, http://www. burlingtonfreepress.com/story/news/local/vermont/2015/08/12/ vermont-social-workers-respond/31579459/ [http://perma.cc/E6DL-JS9H] (“[0]ne thing is constant: Vermont child welfare caseworkers always face scrutiny and criticism.”).
¶ 65. These forces have given rise to a perfect storm, exacerbating the already Herculean challenge of determining which circumstances warrant state intervention in families for the protection of children, and which do not. By rejecting presumptions about the effects of opioid addiction on parents and calling for findings concerning the effects of a parent’s addiction in each case, I don’t seek to make the jobs of hard-working state child-protection workers and of the equally hard-working trial courts even more challenging. But these are exactly the kinds of circumstances that require courts to be exceptionally diligent to ensure that, in every case, we ground our rulings in evidence and law, and not supposition and personal judgments.

 “Opiates are drugs derived from opium, the extract of the seeds of the opium poppy, and include morphine, codeine, and heroin. The term opioid is more comprehensive and includes all agonists and antagonists with morphine-like activity, such as hydrocodone and hydromorphone, and synthetic drugs, such as oxycodone, methadone, buprenorphine, and fentanyl.” E. Warner & N. Sharma, Laboratory Diagnosis, in Principles of Addiction Medicine 302 (R. Ries et al. eds., 4th ed. 2009). I use the broader term “opioid” in this opinion because it more accurately describes mother’s addiction.

 There is a distinction between physical dependence and addiction. Nat’l Inst, on Drug Abuse, NIH Pub. No. 12-418 Principles of Drug Addiction Treatment: A Reseaich-Based Guide 24-25 (3d ed. 2012), https://www.drugabuse.gov/sites/default/ files/podat_l.pdf. Physical dependence occurs when the user’s body has physically adapted to the drug, “requiring more of it to achieve a certain effect (tolerance) and eliciting drug-specific physical or mental symptoms if drug use is abruptly ceased (withdrawal).” Id. at 24. Addiction is “compulsive drug use despite harmful consequences . . . characterized by an inability to stop using a drug [and] failure to meet work, social, or family obligations.” Id. “Thus, physical dependence in and of itself does not constitute addiction, but it often accompanies addiction.” Id. at 25. See also R. Portenoy, Acute and Chronic Pain, in Louinson and Ruiz’s Substance Abuse: A Comprehensive Textbook 699 (P. Ruiz & E. Strain eds., 5th ed. 2011) (“Use of the term addiction as a synonym for physical dependence appears to be entrenched in the U.S. medical culture. This unfortunate practice reinforces the stigma associated with opioid therapy and should be rejected. The term addiction should only be applied to a specific syndrome characterized by a highly maladaptive pattern of drug use. If the clinician wishes to characterize the potential for withdrawal, the term physical dependence must be used.”). I agree with the majority that the trial court’s use of the term “addicted” rather than “dependent” in describing C.M.’s condition is not itself reversible error, ante, ¶ 15, but I would not affirmatively endorse the trial court’s imprecise use of terminology. For purposes of this opinion, I refer to C.M.’s condition at birth as one of opioid dependence, rather than addiction. I use both terms in reference to mother, as the trial court’s findings suggest both that mother was addicted to opioids and that her addiction was accompanied by a physical dependence.

 I set aside for a moment the trial court’s findings that mother drove while intoxicated with M.M. unsecured in the car; she ingested alcohol on one occasion after that; and M.M. had dental issues that mother addressed only after DCF raised its concerns. These findings are not central to the majority’s and trial court’s analysis with respect to C.M.

 Am. Coll. of Obstetricians & Gynecologists & An. Soc’y of Addiction Med., Comm. on Health Care for Underserved Women, Comm. Op. No. 524, Opioid Abuse, Dependence, and Addiction in Pregnancy (May 2012, reaffirmed 2014), [hereinafter ACOG Comm. Op.] at 1, http://www.acog.org/Resources-And-Publications/Committee-Opinions/Committee-on-Health-Care-for-Underserved-Women/Opioid-Abuse-Dependence-and-Addiction-in-Pregnancy [http://perma.cc/ FS7R96QT]; see also Vt. Dep’t of Health, Div. of Alcohol and Substance Abuse Programs & Dep’t of Vt. Health Access, Vermont Guidelines for Medication Assisted Treatment (MAT) for Pregnant Women, http://www.uvm.edu/medicine/ vchip/documents/VCHIP_4MAT_GUIDELINES.pdf, at 1 (recommending, based on studies of impact of methadone maintenance during pregnancy, that pregnant opioid-dependent women undergo opioid agonist maintenance).

 NAS is a substantial short-term consequence of in útero opioid exposure for many infants. With respect to longer-term impacts, studies have documented effects of prenatal opioid exposure on infant neurobehavior and long-term behavior, but there is currently no consensus as to the effects of prenatal opioid exposure on cognition, and few data are available regarding language achievement. M. Behnke & V. Smith, Am. Academy of Pediatrics, Technical Report, Prenatal. Substance Abuse: Short- and Long-term Effects on the Exposed Fetus, 1313 Pediatrics 1009, 1016 (2013).

 The Juvenile Rights Division’s 1997 position paper reflects the view of the organization that represented virtually all children on whose behalf neglect or abuse petitions were brought in New York City family courts. Juvenile Rights Div. Position Paper at i.

 Although criminal-abuse statutes concededly implicate different considerations, especially constitutional concerns, I note that courts have applied similar textual analysis in overturning criminal abuse convictions of mothers for consuming drugs during pregnancy. See, e.g., State v. Clemons, 2013-Ohio-3415, ¶ 12, 996 N.E.2d 507 (Ct. App.) (reversing conviction for corrupting another with drugs based on mother’s prenatal drug use and explaining, ‘the statutory and regulatory scheme in Ohio strongly indicates that where the concerns of the unborn are at issue, the legislature and administrative bodies have referred to the unborn specifically.” (citation omitted)); State v. Martinez, 2006-NMCA-068, ¶ 13, 137 P.3d 1195 (Ct. App.) (“[W]e hold that the Legislature did not intend for a viable fetus to be included within the statutory definition of a child for the purposes of the child *558 abuse statute.”); Sheriff, Washoe Cty., Nev. v. Encoe, 885 P.2d 596, 598 (Nev. 1994) (per curiam) (“To interpret [our child-endangerment statute] to cover a mother’s ingestion of illegal substances prior to the birth of her child would be a radical incursion upon existing law.”).

 The majority distinguishes this case from New Jersey Division of Child Protection & Permanancy v. Y.N., 104 A.3d 244 (N.J. 2014), by pointing to differences in the respective state statutes and to the fact that mother in this case began medically supervised treatment in the last month of her pregnancy. While the New Jersey statutory framework may be different from Vermont’s, the court’s lengthy discussion of the potentially perverse incentives for opioid-addicted pregnant mothers that would arise from a rule that equates the presence of NAS with abuse or neglect is as apt here as in New Jersey. See id. at 255-56.

 Likewise, the trial court’s emphasis that C.M. was suffering as a result of “substances coursing through his tiny veins — substances that were there because of his mother’s addiction” — does not support a distinction between a child born with NAS as a result of the mother’s steady participation in medically supervised *561 opioid-assisted therapy throughout her pregnancy and one born with NAS as a result of the mother’s use of nonprescription opioids.

 Medication-assisted treatment is often the best choice for opioid addiction, and allows the patient to “regain a normal state of mind, free of drug-induced highs and lows.” U.S. Dep’t of Health & Human Srvs. et al., HHS Publication No. (SMA) 09-444, Medication-Assisted Treatment for Opioid Addiction: Facts for Families and. Friends (2009), at 5, http://store.samhsa.gov/shin/content/SMA09-4443/SMA09-4443.pdf [http://penna.cc/5RV6-93FT]. Methadone and buprenorphine ‘Trick the brain into thinking it is still getting the problem opioid” so that withdrawal does not occur and cravings are reduced, but these medications do not produce a high. Id. For this reason, “Taking medication for opioid addiction is like taking medication to control heart disease or diabetes. It is NOT the same as substituting one addictive drug for another. Used properly, the medication does NOT create a new addiction. It helps people manage their addiction so that the benefits of recovery can be maintained.” Id. For these reasons, I cannot support the inference that the children of individuals who are successfully managing their opioid *563 addictions with medically supervised medication-assisted treatment, along with other modalities, are at greater risk of abuse or neglect.

 I concur in the judgment affirming the CHINS determination with respect to M.M., although do not join in the majority’s opinion.